**FILED**

**FEB 2 2 2013**

Clerk, U.S. District and
Bankruptcy Courts

CASE HEARING SUMMARY
**(This is NOT an ORDER)**

Date: 02/22/2013 Time: 09:30

**CASE: 12-00722 Youri Beitdashtoo : CHAPTER 13**

Daniel M. Press representing Youri Beitdashtoo (Debtor)

Cynthia A. xNiklas2 representing Cynthia A. Niklas (Trustee)

— Robert Vaughn

[] Meeting of Creditors with 341(a) meeting to be held on 12/03/2012 at
10:00 AM at Ch 13 341 Meeting Rm., Room 1207. Confirmation hearing to be
held on 01/18/2013 at 09:30 AM at Courtroom 1. Proof of Claim due by
03/04/2013. Deadline to Object to Debtor's Discharge Under Section 1328f
or to Challenge Dischargeability of Certain Debts is 02/01/2013.

DE# 11   income
         Sch A-D, 22C
    15   ch 13 plan
DE# 18   tr mtn obj discharge
    21   tr amd mtn obj discharge
DE# 24   tr obj exemptions
    26   tr obj plan
DE# 31   debtor's resp obj plan
    33   debtor's consent to DE 21
    34   debtor's resp obj to exemptions

DE# 35   order re: discharge
DE# 36   ds sup resp. exemption
    37   amd plan
DE# 38   prop consent order
    39   tr w/d mtn transfer
DE# 40   tr w/d obj plan
    41   nationwide mem.
DE# 43   consent order re: exemp.
    44   order cont hrg
    45   order re: mtn transfer

50 amd plan
51 amd sch B-D
53 amd plan
59 tr rec
61 tr obj exemptions

DISPOSITIONS:
   Granted____  Sustained____  Denied____
   Overruled____  Withdrawn____  Under Adv.___
   Moot_____  Consent_____  Dismissed_____
   Continued to: _____, 20___, AT ___:____ ___.M.
   Proposed Order To Be Submitted By ____/____/____
   By [ ]Court [ ]Movant [ ]Opposing Party [ ]Trustee [ ]Jointly

DECISION:

   [ ] Signed by Court          [ ] Filed by Counsel
   [ ] To be prepared by:
       [ ] Movant's counsel      [ ] Court
       [ ] Respondent's counsel  [ ] Other _____

NOTES:

_____

_____

_____

_____

_____

S. Martin Teel, Jr. , United States Bankruptcy Judge

LOCAL OFFICIAL FORM NO. 8

_Debtor_'s WITNESS AND EXHIBIT RECORD

| Date 2/22/13 | Case or Adv. Pro. No. 12-722 | Operator* | Page Number |
|---|---|---|---|
| Name of Witness | Brief Description of Testimony to be Elicited | Estimated Time to Elicit Testimony | Date Called* |
| Youri Beitdashtoo | | | 2/22/13 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*For Court Use

Page ____ of ____

| Exhibit Number[*] | Description | ID* | Date Admitted* |
|---|---|---|---|
| 1 | Sept 2012 Bank Statements | 2/22 | 2/22 |
| 2 | Oct 2012 Statement | 2/22 | 2/22 |
| 3 | Aug 2012 Statement | 2/22 | 2/22 |
| 4 | July 2012 Statements | 2/22 | 2/22 |
| 5 | financial stmt 9/30/12 | 2/22 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*For Court Use

Page ____ of ____

[*]    When there are two parties, the plaintiff or movant should number
its exhibits by numbers, and the defendant or respondent should number its
exhibits by letters (A, B, ..., Z, AA, AB, ..., AZ, BA, BB, ..., BE, etc.).

# CAPITAL BANK

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date: **09/28/2012**
Page 1

00035  649828 2OZ ATM 77 26 1 9

YOURI BEIT- DASHTOO
YOURI SALON
4054 41ST ST N
MCLEAN VA  22101-5805

**EXHIBIT**

**1**

RECEIVED INTO EVIDENCE

THIS 22 DAY OF February, 20 13

_Beau Welton_

Deputy Clerk

---

Join our Capital College for Business Growth - Classes designed
for you and your business.
To learn more call 301-468-8848.

## BUSINESS CHECKING ACCOUNT                    111842211

|  |  | LAST STATEMENT 08/31/12 | 24,590.03 |
|---|---|---|---|
| MINIMUM BALANCE | 19,126.28 | 27 CREDITS | 46,486.48 |
| AVERAGE BALANCE | 28,573.38 | 67 DEBITS | 31,087.81 |
|  |  | THIS STATEMENT 09/28/12 | 39,988.70 |

### DEPOSITS

| Ref # | Date | Amount | Ref # | Date | Amount | Ref # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
|  | 09/04 | 535.00 |  | 09/12 | 250.00 |  | 09/24 | 180.00 |
|  | 09/06 | 210.00 |  | 09/20 | 9,206.74 |  |  |  |

### OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/04 | 1,386.45 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/04 | 2,245.50 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/05 | 4,000.00 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/06 | 929.99 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/07 | 741.03 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/10 | 1,584.50 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/10 | 1,699.42 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/11 | 1,886.61 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/13 | 297.77 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/14 | 2,620.00 |
| POS Return VA OAK HILL DASH INC SEQ# 123690 | 09/17 | 968.75 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/17 | 1,026.00 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/17 | 1,410.88 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/18 | 3,319.58 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/20 | 2,435.31 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/21 | 345.05 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/24 | 916.83 |

*** CONTINUED ***



Z0230334

# CAPITAL BANK

One Church Street • Rockville, MD 20850
301.468.8848 • 301 468 0242 Fax
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date: **09/28/2012**
Page 2

YOURI BEIT- DASHTOO

## BUSINESS CHECKING ACCOUNT                                111842211

### OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/24 | 3,365.32 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/25 | 2,786.85 |
| POS Return VA FALLS CHURH THE HOME DEPOT 4608 SEQ# 935705 | 09/26 | 62.88 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/27 | 1,212.75 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/28 | 863.27 |

### CHECKS

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1102 | 09/20 | 411.88 | 1116* | 09/28 | 425.71 | 1173* | 09/05 | 25.00 |
| 1103 | 09/04 | 425.14 | 1166 | 09/05 | 256.17 | 1175 | 09/11 | 25.00 |
| 1104* | 09/04 | 306.97 | 1167 | 09/06 | 110.33 | 1176 | 09/24 | 119.78 |
| 1110 | 09/20 | 453.88 | 1168 | 09/21 | 4,910.47 | 1177 | 09/26 | 325.00 |
| 1111 | 09/17 | 437.78 | 1169 | 09/18 | 25.00 | 1178 | 09/26 | 25.00 |
| 1112* | 09/19 | 288.43 | 1170* | 09/05 | 245.00 | 1179* | 09/25 | 500.00 |
| 1114* | 09/28 | 397.88 | 1172 | 09/07 | 4,500.00 | 65334 | 09/07 | 8,000.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

### OTHER DEBITS

| Description | Date | Amount |
|---|---|---|
| POS Purchase DC WASHINGTON FOER'S PHARMACY US SEQ# 005543 | 09/04 | 15.00 |
| Recur Payment CA 888-294-6804 VZWRLSS*PRPAY AUTOPA SEQ# 729901 | 09/04 | 63.84 |
| POS Purchase DC WASHINGTON FOER'S PHARMACY SEQ# 001645 | 09/04 | 68.68 |
| ATM Withdrawal DC WASHINGTON 1776 I STREET NW SEQ# 002046 | 09/04 | 480.00 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 09/04 | 782.76 |
| POS Purchase VA ARLINGTON SHELL Service S SEQ# 138743 | 09/05 | 33.78 |
| POS Purchase DC WASHINGTON FAST COPY & PRINT SEQ# 087576 | 09/05 | 173.05 |
| Recur Payment OK 800-654-7757 PPL*MEMBERSHIP - R SEQ# 199461 | 09/06 | 26.00 |
| POS Purchase VA ASHBURN WASHINGTON IRANIANS SEQ# 501191 | 09/10 | 40.00 |
| POS Purchase VA MC CLEAN SUNOCO 06321608 OA SEQ# 536356 | 09/10 | 61.20 |
| POS Purchase VA ARLINGTON CVS PHARMACY #1407 Q SEQ# 542239 | 09/10 | 315.99 |
| POS Purchase FL 561-8351032 ONE PARKING I SQUARE SEQ# 258317 | 09/10 | 547.84 |
| POS Purchase CA 7609441048 FIRSTAIDCPR SEQ# 009432 | 09/11 | 247.60 |
| POS Purchase VA ARLINGTON COSTCO WHSE #02 EE SEQ# 279618 | 09/11 | 344.04 |
| POS Purchase VA OAK HILL DASH INC SEQ# 856346 | 09/12 | 96.70 |
| POS Purchase VA OAK HILL DASH INC SEQ# 054666 | 09/12 | 968.77 |
| POS Purchase CA FOLSOM VZWRLSS PREPAID NT SEQ# 170327 | 09/13 | 56.00 |
| Recur Payment NY NEW YORK TUN INC. SEQ# 478944 | 09/14 | 29.00 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMNT SEQ# 120024 | 09/14 | 128.03 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMENT SEQ# 562343 | 09/14 | 280.10 |
| POS Purchase NC CHARLOTTE COLUMBIA BEAUTY SUPP SEQ# 724532 | 09/14 | 294.85 |

*** CONTINUED ***

FDIC

Z0230334



**CAPITAL BANK**

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 *Fax*
www.capitalbankmd.com

**STATEMENT OF ACCOUNT**

Account Number: **111842211**
Statement Date: **09/28/2012**
Page 3

YOURI BEIT- DASHTOO

## BUSINESS CHECKING ACCOUNT                             111842211

——————— **OTHER DEBITS** ———————

| Description | Date | Amount |
|---|---|---|
| POS Purchase VA OAK HILL DASH INC SEQ# 021007 | 09/14 | 1,006.74 |
| POS Purchase VA ARLINGTON SUNOCO 0794835900 SEQ# 198878 | 09/17 | 51.79 |
| POS Purchase CA 888-294-6804 VZWRLSS*PREPAID PYMN SEQ# 786543 | 09/17 | 56.00 |
| POS Purchase VA MC LEAN SUNOCO 0632160801 SEQ# 827884 | 09/17 | 61.43 |
| POS Purchase VA MCLEAN CVS 01397 SEQ# 212350 | 09/18 | 7.99 |
| POS Purchase DC WASHINGTON USPS 1049650217 US SEQ# 005723 | 09/18 | 20.05 |
| Recur Payment OK 800-654-7757 PPL*MEMBERSHIP - R SEQ# 652411 | 09/18 | 26.00 |
| POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 094096 | 09/18 | 52.12 |
| Recur Payment NY 800-827-6364 AOL* SERVICE 0912 SEQ# 173167 | 09/19 | 11.99 |
| POS Purchase VA ARLINGTON FEDEXOFFICE 000182 SEQ# 400274 | 09/19 | 13.29 |
| POS Purchase VA FAIRFAX BTY ALLNCE 842001084 SEQ# 306533 | 09/19 | 177.26 |
| POS Purchase TX 972-7900808 FRUIT OF THE EARTH I SEQ# 506631 | 09/20 | 307.70 |
| POS Purchase DC WASHINGTON FOER'S PHARMACY SEQ# 912090 | 09/24 | 21.62 |
| POS Purchase VA MCLEAN CHESTERBROOK EX US SEQ# 787725 | 09/24 | 56.02 |
| POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 055078 | 09/24 | 56.44 |
| POS Purchase VA FALLS CHURH THE HOME DEPOT 4608 SEQ# 261099 | 09/24 | 75.74 |
| POS Purchase VA FALLS CHURH THE HOME DEPOT 4608 SEQ# 808614 | 09/24 | 81.20 |
| Recur Payment TX 05126143260 MAIN STREET HUB SEQ# 461147 | 09/24 | 299.00 |
| POS Purchase VA ARLINGTON SUNOCO 00119669 SEQ# 728133 | 09/25 | 45.00 |
| POS Purchase VA OAK HILL DASH INC SEQ# 365801 | 09/25 | 119.55 |
| POS Purchase VA FALLS CHURCH U.S. MAXIM NAIL SUPP SEQ# 067209 | 09/25 | 149.00 |
| POS Purchase VA 703-5364400 DOMINION ELECTRIC SU SEQ# 259012 | 09/27 | 254.06 |
| POS Purchase TX 866-803-0854 SUPERMEDIA *SUPRPAG SEQ# 913234 | 09/27 | 339.00 |
| POS Purchase DC WASHINGTON DC TICKET PAYMENT - SEQ# 436808 | 09/28 | 125.00 |
| POS Purchase IL 07739352850 SKIN KOOL SEQ# 867235 | 09/28 | 406.19 |

——————— **ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES** ———————

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

*** C O N T I N U E D ***



# CAPITAL
# BANK ▪

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 *Fax*
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date:   **09/28/2012**
Page 4

YOURI BEIT- DASHTOO

| BUSINESS CHECKING ACCOUNT | | | | | 111842211 |
|---|---|---|---|---|---|

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/04 | 26,614.59 | 09/13 | 22,141.46 | 09/24 | 38,174.34 |
| 09/05 | 29,881.59 | 09/14 | 23,022.74 | 09/25 | 40,147.64 |
| 09/06 | 30,885.25 | 09/17 | 25,821.37 | 09/26 | 39,860.52 |
| 09/07 | 19,126.28 | 09/18 | 29,009.79 | 09/27 | 40,480.21 |
| 09/10 | 21,445.17 | 09/19 | 28,518.82 | 09/28 | 39,988.70 |
| 09/11 | 22,715.14 | 09/20 | 38,987.41 | | |
| 09/12 | 21,899.69 | 09/21 | 34,421.99 | | |

## END OF STATEMENT


Z0230334

Front Image Not Available

1102  $411.88  09/20/2012

1114  $397.88  09/28/2012



Front Image Not Available

1103  $425.14  09/04/2012

1116  $425.71  09/28/2012



1104  $306.97  09/04/2012

1166  $256.17  09/05/2012



1110  $453.88  09/20/2012

1167  $110.33  09/06/2012



1111  $437.78  09/17/2012

1168  $4,910.47  09/21/2012



1112  $288.43  09/19/2012

1169  $25.00  09/18/2012

1170  $245.00  09/05/2012

1178  $25.00  09/26/2012

1172  $4,500.00  09/07/2012

1179  $500.00  09/25/2012

1173  $25.00  09/05/2012

65334  $8,000.00  09/07/2012

1175  $25.00  09/11/2012

1176  $119.78  09/24/2012

1177  $325.00  09/26/2012



CAPITAL
BANK

One Church Street • Rockville, MD 20850   374 00003 01                    PAGE:    1
301.468.8848 • 301.468.0242 Fax        ACCOUNT:        111842211   10/31/2012
www.capitalbankmd.com

**RECEIVED INTO EVIDENCE**

THIS 22 DAY OF February, 20 13

~~Deputy Clerk~~

Deputy Clerk

**EXHIBIT**

**2**

YOURI BEIT- DASHTOO
YOURI SALON
4054 41ST ST N
MCLEAN VA  22101-5805

```
=================================================================
    Join our Capital College for Business Growth - Classes designed
    for you and your business.
    To learn more call 301-468-8848.

=================================================================
            BUSINESS CHECKING ACCOUNT 111842211
=================================================================
```

|                    |            | LAST STATEMENT 09/28/12 | 39,988.70 |
|--------------------|------------|-------------------------|-----------|
| MINIMUM BALANCE    | 21,711.93  | 34 CREDITS              | 39,727.74 |
| AVERAGE BALANCE    | 36,892.07  | 80 DEBITS               | 54,305.05 |
|                    |            | THIS STATEMENT 10/31/12 | 25,411.39 |

```
            - - - - - - - - - DEPOSITS - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        10/03    125.00        10/23    235.00
        10/16    206.43        10/25    228.00
```

```
            - - - - - - - - OTHER CREDITS - - - - - - - -
```

| DESCRIPTION                                           | DATE  | AMOUNT   |
|-------------------------------------------------------|-------|----------|
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/01 | 1,526.47 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/01 | 1,603.54 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/02 | 3,492.98 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/04 | 1,640.00 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/05 | 662.75   |
| POS Return VA MCLEAN MACY'S 023 US SEQ# 000985        | 10/09 | 145.95   |
| POS Return VA MCLEAN MACY'S 023 US SEQ# 003869        | 10/09 | 166.43   |
| POS Return VA MCLEAN MACY'S 023 US SEQ# 000986        | 10/09 | 215.46   |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/09 | 517.02   |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/09 | 1,939.75 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/09 | 2,236.15 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/11 | 1,346.52 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/12 | 1,672.77 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/15 | 2,900.40 |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/15 | 4,189.28 |
| POS Return DC WASHINGTON MACY*S EAST #0068 SEQ# 452389| 10/16 | 340.99   |
| CENTRAL PAYMENT PMT PROC 0016406229                   | 10/16 | 648.08   |

```
                    * * * C O N T I N U E D * * *
```



FDIC

Z0230334



CAPITAL
BANK

One Church Street • Rockville, MD 20850  374 00003 01
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

ACCOUNT:

374 00003 01                    PAGE:    2
111842211  10/31/2012

YOURI BEIT- DASHTOO

```
================================================================================
                     BUSINESS CHECKING ACCOUNT 111842211
================================================================================
           - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                                    DATE       AMOUNT
POS Return ON MARKHAM DOMAIN REGISTRY OF A SEQ# 953830         10/18      120.00
CENTRAL PAYMENT PMT PROC 0016406229                           10/18      542.65
CENTRAL PAYMENT PMT PROC 0016406229                           10/19    3,144.43
CENTRAL PAYMENT PMT PROC 0016406229                           1C/22      913.27
CENTRAL PAYMENT PMT PROC 0016406229                           10/22    2,496.48
CENTRAL PAYMENT PMT PROC 0016406229                           10/23    1,702.08
CENTRAL PAYMENT PMT PROC 0016406229                           10/25      553.77
CENTRAL PAYMENT PMT PROC 0016406229                           10/26    1,197.10
CENTRAL PAYMENT PMT PROC 0016406229                           1C/29      343.00
CENTRAL PAYMENT PMT PROC 0016406229                           1C/29    1,417.55
POS Return 1030 VA MCLEAN MACY'S 023 US SEQ# 009061           1C/30       26.29
POS Return 1030 VA MCLEAN MACY'S 023 US SEQ# 002295           10/30       99.70
CENTRAL PAYMENT PMT PROC 0016406229                           10/3C    1,132.45

           - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT    CHECK #..DATE......AMOUNT    CHECK #..DATE......AMOUNT
   1113*10/01     245.04      1183 10/04     257.97       1193 1C/17   13,309.23
   1115*10/01     480.05      1184 10/02     100.90       1194 10/11      650.00
   1117 10/17     425.88      1185 10/09     257.75       1195 10/12       70.18
   1118 10/15     341.93      1186 10/03   4,500.00       1196 10/17    2,870.00
   1119 10/16     352.87      1187 10/10     392.00       1197*1C/16       25.00
   112C*10/16     451.50      1188 10/12     105.00       1199 10/26       51.00
   1174*10/01     284.71      1189 10/17     481.00       1200*10/24   14,400.00
   1180 10/02      25.00      1190 10/10      25.00       1203*10/23       25.00
   1181 10/03      65.17      1191 10/10     375.00       1205*10/26      124.91
   1182 10/02     245.00      1192 10/15   4,175.00       5002 10/31      350.35

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

           - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                                    DATE       AMOUNT
POS Purchase DC WASHINGTON SAFEWAY STORE US SEQ# 916040        10/01        5.25
POS Purchase DC WASHINGTON SAFEWAY STORE US SEQ# 688028        10/01       13.96
POS Purchase CA 510-451-4100 PANDORA*INTERNET RAD SEQ#        10/01       38.16
  209407
POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 482876       10/01       38.32
Recur Payment CA 888-294-6804 VZWRLSS*PRPAY AUTOPA SEQ#       10/02       63.84
  047155
CENTRAL PAYMENT PMT PROC 0016406229                           10/02      885.98
POS Purchase DC WASHINGTON CVS`PHARMACY #1839 Q SEQ# 879009   10/03       10.90
POS Purchase DC WASHINGTON 1100 4TH ST SW #229 SEQ# 409937    10/03       17.00
POS Purchase VA HERNDON SHELL Service S SEQ# 598990           10/03       48.44
POS Purchase CA 04155666394 CRAIGSLIST.ORG SEQ# 134010        10/04       25.00
POS Purchase DC WASHINGTON FOER`S PHARMACY SEQ# 418815        10/09       12.25
                     * * * C O N T I N U E D * * *
```



FDIC

Z0230334



CAPITAL
BANK

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

374  00003  01
ACCOUNT:

PAGE:      3
111842211   10/31/2012

YOURI BEIT- DASHTOO

================================================================================
BUSINESS CHECKING ACCOUNT 111842211
================================================================================

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| POS Purchase VA MCLEAN SAFEWAY STORE000493 SEQ# 087535 | 10/09 | 17.80 |
| POS Purchase DC WASHINGTON FOER`S PHARMACY SEQ# 623331 | 10/09 | 20.89 |
| POS Purchase DC WASHINGTON CVS PHARMACY #1342 Q SEQ# 600539 | 10/09 | 20.97 |
| POS Purchase DC WASHINGTON FOER`S PHARMACY SEQ# 199881 | 10/09 | 24.27 |
| POS Purchase VA VIENNA ASSAL BAKERY INTERNA SEQ# 758532 | 10/09 | 31.33 |
| POS Purchase VA ARLINGTON COSTCO WHSE #02 EE SEQ# 236376 | 10/09 | 61.93 |
| POS Purchase FL 561-8351032 ONE PARKING I SQUARE SEQ# 318013 | 10/09 | 547.84 |
| POS Purchase VA VIENNA SHIRAZ MARKET SEQ# 209896 | 10/15 | 27.47 |
| Recur Payment NY NEW YORK TUN INC. SEQ# 155365 | 10/15 | 29.00 |
| POS Purchase VA HERNDON SHELL Service S SEQ# 718389 | 10/15 | 54.85 |
| POS Purchase MD BETHESDA SHELL Service S SEQ# 943880 | 10/15 | 56.35 |
| IRS USATAXPYMT 220268921973590 | 10/15 | 90.73 |
| IRS USATAXPYMT 220268961685379 | 10/15 | 1,445.87 |
| POS Purchase VA FAIRFAX BTY ALLNCE 842001084 SEQ# 462878 | 10/16 | 251.53 |
| POS Purchase DC WASHINGTON CVS PHARMACY #2208 Q SEQ# 317133 | 10/17 | 3.49 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 759117 | 10/17 | 383.14 |
| POS Purchase CA BEVERLY HILLS PHI-TEN USA SEQ# 860849 | 10/17 | 399.50 |
| CBA Fee SEQ# 953830 | 10/18 | .96 |
| POS Purchase DC WASHINGTON SAFEWAY STORE000069 SEQ# 684018 | 10/18 | 5.76 |
| Recur Payment OK 800-654-7757 PPL*MEMBERSHIP - R SEQ# 549991 | 10/18 | 26.00 |
| Recur Payment NY 800-827-6364 AOL* SERVICE 1012 SEQ# 895688 | 10/19 | 14.95 |
| POS Purchase VA FAIRFAX COSTCO WHSE #02 SEQ# 772542 | 10/22 | 17.71 |
| POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 894819 | 10/22 | 36.74 |
| POS Purchase VA MCLEAN CHESTERBROOK EX US SEQ# 578396 | 10/22 | 38.76 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMENT SEQ# 774176 | 10/23 | 280.10 |
| POS Purchase OH 888-774-6560 DISCOUNT TIRE WDOH SEQ# 875346 | 10/23 | 307.00 |
| MISCELLANEOUS DEBIT | 10/23 | 2,200.00 |
| POS Purchase VA FAIRFAX BTY ALLNCE 842001084 SEQ# 816034 | 10/24 | 78.47 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 113586 | 10/24 | 138.96 |
| Recur Payment TX 05126143260 MAIN STREET HUB SEQ# 076680 | 10/24 | 299.00 |
| POS Purchase DC WASHINGTON FOER`S PHARMACY SEQ# 355133 | 10/25 | 15.00 |
| POS Purchase CA BEVERLY HILLS PHI-TEN USA SEQ# 757907 | 10/25 | 48.00 |
| POS Purchase 1027 VA VIENNA YAS BAKERY SUPERMARK SEQ# 573738 | 10/29 | 39.63 |
| POS Purchase 1027 VA MCLEAN CHESTERBROOK EX US SEQ# 498599 | 10/29 | 45.50 |
| ATM Withdrawal 1027 VA ARLINGTON 4700 LEE HIGHWAY SEQ# 130537 | 10/29 | 140.00 |
| POS Purchase 1026 TX 866-803-0854 SUPERMEDIA *SUPRPAG SEQ# 114619 | 10/29 | 339.00 |
| POS Purchase 1029 VA ARLINGTON DUNKIN #342341 Q SEQ# 269743 | 10/30 | 8.71 |
| POS Purchase 1029 VA ARLINGTON REINHART'S GARAGE SEQ# 213917 | 10/30 | 111.30 |

* * *  C O N T I N U E D  * * *



FDIC

Z0230334



**CAPITAL BANK**

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

374 00003 01
ACCOUNT:        111842211

PAGE:    4
10/31/2012

YOURI BEIT- DASHTOO

===============================================================================
BUSINESS CHECKING ACCOUNT 111842211
===============================================================================
- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| POS Purchase 1030 CA 04155666394 CRAIGSLIST.ORG SEQ# 853993 | 10/31 | 25.00 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*********************************************************************
*                          | TOTAL FOR   |     TOTAL           *
*                          | THIS PERIOD |  YEAR TO DATE       *
*--------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:     |    $.00     |     $.00           *
*--------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES: |    $.00     |     $.00           *
*********************************************************************
```

- - - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 10/01      42,013.22 | 10/12      47,316.59 | 10/24      21,711.93 |
| 10/02      44,185.48 | 10/15      48,185.07 | 10/25      22,430.70 |
| 10/03      39,668.97 | 10/16      48,299.67 | 10/26      23,451.89 |
| 10/04      41,026.00 | 10/17      30,427.43 | 10/29      24,648.31 |
| 10/05      41,688.75 | 10/18      31,057.36 | 10/30      25,786.74 |
| 10/09      45,914.48 | 10/19      34,186.84 | 10/31      25,411.39 |
| 10/10      45,122.48 | 10/22      37,503.38 | |
| 10/11      45,819.00 | 10/23      36,628.36 | |

- END OF STATEMENT -



FDIC

Z0230334

# CAPITAL BANK ■

One Church Street • iDocument 208 • Page 14 of **STATEMENT OF ACCOUNT**
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

Account Number: **111842211**
Statement Date: **08/31/2012**
Page 1

00034 649132 2OZ ATM 77 9.1 6

YOURI BEIT- DASHTOO
YOURI SALON
4054 41ST ST N
MCLEAN VA 22101-5805

**EXHIBIT**
**3**

**RECEIVED INTO EVIDENCE**

THIS 22 DAY OF February, 20 13

_____
Deputy Clerk

Save on ATM fees.
Check out Capital Banks new ATM refund method at capitalbankmd.com.
New ATM refund method will be under newsworthy section on the website.
Please review:

## BUSINESS CHECKING ACCOUNT                            111842211

|  |  |  |  |
|---|---|---|---|
| | | LAST STATEMENT 07/31/12 | 20,443.67 |
| MINIMUM BALANCE | 9,072.04 | 30 CREDITS | 34,015.11 |
| AVERAGE BALANCE | 16,288.21 | 78 DEBITS | 29,868.75 |
| | | THIS STATEMENT 08/31/12 | 24,590.03 |

### DEPOSITS

| Ref # | Date | Amount | Ref # | Date | Amount | Ref # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 08/17 | 169.00 | | 08/21 | 658.00 | | 08/28 | 40.00 |

### OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| POS Return VA ALEXANDRIA COSMOPROF #6400 SEQ# 802286 | 08/01 | 271.95 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/02 | 912.00 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/03 | 1,196.25 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/06 | 723.60 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/06 | 800.56 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/07 | 317.00 |
| POS Return VA OAK HILL DASH INC SEQ# 097284 | 08/09 | 129.35 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/09 | 947.05 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/10 | 723.65 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/13 | 1,082.56 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/13 | 1,838.23 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/14 | 1,600.53 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/16 | 584.77 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/17 | 2,115.33 |
| POS Return DC WASHINGTON MACY*S EAST #0068 SEQ# 321669 | 08/20 | 32.60 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/20 | 1,491.95 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/20 | 1,679.60 |

*** CONTINUED ***


FDIC
Z0230334

# CAPITAL BANK

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 *Fax*
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date:  **08/31/2012**
Page 2

YOURI BEIT- DASHTOO

| BUSINESS CHECKING ACCOUNT | 111842211 |
|---|---|

### OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/21 | 3,790.00 |
| POS Return VA FAIRFAX COSMOPROF #6409 SEQ# 857082 | 08/22 | 49.40 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/23 | 1,699.62 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/24 | 1,188.25 |
| POS Return VA 08007296021 TRAVEL INSURANCE POL SEQ# 841737 | 08/27 | 27.00 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/27 | 2,301.49 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/27 | 3,964.15 |
| POS Return TX 866-803-0854 SUPERMEDIA *SUPRPAG SEQ# 952164 | 08/30 | 167.66 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/30 | 2,666.35 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/31 | 847.21 |

### CHECKS

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 102* | 08/16 | 1,800.00 | 1101* | 08/23 | 990.00 | 1160 | 08/21 | 95.56 |
| 203* | 08/23 | 411.88 | 1151 | 08/07 | 20.00 | 1161 | 08/21 | 15.17 |
| 1091 | 08/01 | 29.99 | 1152 | 08/14 | 245.55 | 1162 | 08/21 | 100.90 |
| 1092 | 08/02 | 25.00 | 1153 | 08/14 | 25.00 | 1163 | 08/23 | 852.00 |
| 1093* | 08/02 | 4,500.00 | 1154 | 08/23 | 215.00 | 1164 | 08/29 | 25.00 |
| 1096 | 08/02 | 17.38 | 1155 | 08/23 | 180.00 | 1165* | 08/27 | 234.00 |
| 1097 | 08/06 | 643.70 | 1156 | 08/17 | 404.30 | 9999* | 08/15 | 9,000.00 |
| 1098 | 08/08 | 25.00 | 1157 | 08/20 | 127.37 | 9999* | 08/23 | 500.00 |
| 1099 | 08/06 | 298.86 | 1158 | 08/27 | 190.73 | 65334 | 08/21 | 200.00 |
| 1100 | 08/03 | 312.72 | 1159 | 08/23 | 25.00 | | | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

### OTHER DEBITS

| Description | Date | Amount |
|---|---|---|
| POS Purchase DC WASHINGTON DICKEYS FROZEN CUSTA SEQ# 506064 | 08/01 | 11.76 |
| POS Purchase VA ALEXANDRIA SUNOCO 0205781801 SEQ# 368110 | 08/01 | 45.73 |
| POS Purchase VA ALEXANDRIA COSMOPROF #6400 SEQ# 397346 | 08/01 | 249.97 |
| POS Purchase CA CARSON DERMAL PRODUCTS INC SEQ# 488087 | 08/01 | 519.00 |
| POS Purchase DC WASHINGTON DC PARKING METERS SEQ# 298392 | 08/02 | 3.54 |
| Recur Payment CA 888-294-6804 VZWRLSS*PRPAY AUTOPA SEQ# 519131 | 08/02 | 63.84 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 08/02 | 815.24 |
| POS Purchase CA 04155666394 CRAIGSLIST.ORG SEQ# 493290 | 08/06 | 25.00 |
| POS Purchase VA ARLINGTON SUNOCO 0794835900 SEQ# 356837 | 08/06 | 41.80 |
| POS Purchase NY AMITYVILLE CAMEO SUPPLY CO SEQ# 263741 | 08/06 | 149.31 |
| POS Purchase PA BENSALEM BOSS BEAUTY SUPPLY SEQ# 535317 | 08/06 | 191.62 |
| POS Purchase FL 561-8351032 ONE PARKING I SQUARE SEQ# 819380 | 08/06 | 547.84 |
| POS Purchase VA OAK HILL DASH INC SEQ# 095282 | 08/07 | 129.35 |
| POS Purchase VA ASHBURN WASHINGTON IRANIANS SEQ# 252479 | 08/08 | 120.00 |



*** CONTINUED ***



Z0230334

# CAPITAL BANK

One Church Street • Rockville, MD 20850
301 468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date: **08/31/2012**
Page 3

YOURI BEIT- DASHTOO

| BUSINESS CHECKING ACCOUNT | 111842211 |
|---|---|

### OTHER DEBITS

| Description | Date | Amount |
|---|---|---|
| POS Purchase VA OAK HILL DASH INC SEQ# 857880 | 08/08 | 466.20 |
| POS Purchase NC CHARLOTTE COLUMBIA BEAUTY SUPP SEQ# 308986 | 08/09 | 263.30 |
| MISCELLANEOUS DEBIT | 08/10 | 1,500.00 |
| POS Purchase DC WASHINGTON VERIZON WRLS 04 SEQ# 393976 | 08/13 | 15.89 |
| POS Purchase DC WASHINGTON VERIZON WRLS 04 SEQ# 374432 | 08/13 | 30.08 |
| POS Purchase CA FOLSOM VZWRLSS PREPAID NT SEQ# 201637 | 08/13 | 56.00 |
| POS Purchase DC WASHINGTON GEORGETOWN 070265 SEQ# 122620 | 08/14 | 2.25 |
| POS Purchase DC WASHINGTON GEORGETOWN 070265 SEQ# 167157 | 08/14 | 24.00 |
| Recur Payment NY NEW YORK TUN INC. SEQ# 073291 | 08/14 | 29.00 |
| POS Purchase VA MC CLEAN SUNOCO 06321608 OA SEQ# 207400 | 08/14 | 39.07 |
| POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 749911 | 08/14 | 48.85 |
| POS Purchase DC WASHINGTON DC PARKING METERS SEQ# 858515 | 08/15 | 1.75 |
| POS Purchase DC WASHINGTON DC PARKING METERS SEQ# 880328 | 08/15 | 3.75 |
| POS Purchase MD ROCKVILLE BTY ALLNCE 813001081 SEQ# 831389 | 08/15 | 106.60 |
| POS Purchase VA ARLINGTON CHERRYDALE LIBE SEQ# 682374 | 08/16 | 55.19 |
| Recur Payment NY 800-827-6364 AOL* SERVICE 0812 SEQ# 532609 | 08/20 | 11.99 |
| POS Purchase VA 08007296021 TRAVEL INSURANCE POL SEQ# 006551 | 08/20 | 27.00 |
| POS Purchase VA ARLINGTON SUNOCO 0794835900 SEQ# 156286 | 08/20 | 50.00 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMNT SEQ# 598578 | 08/20 | 128.03 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMENT SEQ# 592409 | 08/20 | 222.46 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMENT SEQ# 636127 | 08/20 | 280.10 |
| ATM Withdrawal DC WASHINGTON 1776 I STREET NW SEQ# 001552 | 08/20 | 480.00 |
| POS Purchase VA FAIRFAX COSTCO WHSE #02 SEQ# 202135 | 08/21 | 95.78 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 650332 | 08/22 | 3.46 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 125907 | 08/22 | 268.85 |
| POS Purchase NY AMITYVILLE CAMEO SUPPLY CO SEQ# 010293 | 08/24 | 157.19 |
| POS Purchase TX 05126143260 MAIN STREET HUB SEQ# 574566 | 08/24 | 299.00 |
| POS Purchase CA SAN DIEGO NATIONAL PEN SEQ# 387389 | 08/27 | 124.40 |
| CBA Fee SEQ# 172733 | 08/29 | .96 |
| POS Purchase VA ARLINGTO EXXONMOBIL US SEQ# 320870 | 08/29 | 53.58 |
| POS Purchase ON MARKHAM DOMAIN REGISTRY OF A SEQ# 172733 | 08/29 | 120.00 |
| POS Purchase TX 866-803-0854 SUPERMEDIA *SUPRPAG SEQ# 054807 | 08/29 | 339.00 |
| POS Purchase DC WASHINGTON USPS 1049650217 US SEQ# 004886 | 08/30 | 27.00 |
| POS Purchase PA BENSALEM BOSS BEAUTY SUPPLY SEQ# 338589 | 08/30 | 82.15 |
| POS Purchase DC WASHINGTON Staples, Inc. SEQ# 619665 | 08/31 | 31.76 |

*** C O N T I N U E D ***

FDIC

Z0230334

# CAPITAL BANK

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

## STATEMENT OF ACCOUNT

Account Number: **111842211**
Statement Date: **08/31/2012**
Page 4

YOURI BEIT- DASHTOO

## BUSINESS CHECKING ACCOUNT                                     111842211

### ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

### DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 19,859.17 | 08/13 | 18,267.75 | 08/23 | 15,072.69 |
| 08/02 | 15,346.17 | 08/14 | 19,454.56 | 08/24 | 15,804.75 |
| 08/03 | 16,229.70 | 08/15 | 10,342.46 | 08/27 | 21,548.26 |
| 08/06 | 15,855.73 | 08/16 | 9,072.04 | 08/28 | 21,588.26 |
| 08/07 | 16,023.38 | 08/17 | 10,952.07 | 08/29 | 21,049.72 |
| 08/08 | 15,412.18 | 08/20 | 12,829.27 | 08/30 | 23,774.58 |
| 08/09 | 16,225.28 | 08/21 | 16,769.86 | 08/31 | 24,590.03 |
| 08/10 | 15,448.93 | 08/22 | 16,546.95 | | |

### END OF STATEMENT



FDIC

Z0230334

0   $1,500.00   08/10/2012



1096   $17.38   08/02/2012



102   $1,800.00   08/16/2012



1097   $643.70   08/06/2012



203   $411.88   08/23/2012



1098   $25.00   08/08/2012



1091   $29.99   08/01/2012



1099   $298.86   08/06/2012



1092   $25.00   08/02/2012



1100   $312.72   08/03/2012



1093   $4,500.00   08/02/2012



1101   $990.00   08/23/2012

1151   $20.00   08/07/2012



1157   $127.37   08/20/2012



1152   $245.55   08/14/2012



1158   $190.73   08/27/2012



1153   $25.00   08/14/2012



1159   $25 00   08/23/2012



1154   $215.00   08/23/2012



1160   $95.56   08/21/2012



1155   $180.00   08/23/2012



1161   $15.17   08/21/2012



1156   $404.30   08/17/2012



1162   $100.90   08/21/2012

YOURI SALON
DC 202-785-6966
1000 I STREET NW
WASHINGTON DC 20005
1163
DATE 8.20.12
PAY TO THE ORDER OF THE DENTAL GROUP
$ 852.00
EIGHT HUNDRED FIFTY TWO EVEN — DOLLARS
CAPITAL BANK
FOR
⑈001163⑈ ⑈055003340⑈ 011184221⑈ /000008520⑈
Y. Beibdashtoo

1163   $852.00   08/23/2012



YOURI SALON
1164
DATE 8.24.12
$ 25.00
TWO ... E EVEN
DOLLARS
CAPITAL BANK
Y. Beibdashtoo
⑈001164⑈ ⑈055003340⑈ 011184221⑈

1164   $25.00   08/29/2012



YOURI SALON
DC 202 785-6966
1000 I STREET NW
WASHINGTON DC 20005
1165
DATE 8.24.12
PAY TO THE ORDER OF RANDY SWEETMAN
$ 234.00
TWO HUNDRED THIRTY FOUR EVEN — DOLLARS
CAPITAL BANK
FOR
⑈001165⑈ ⑈055003340⑈ 011184221⑈ /000002340⑈
Y. Beibdashtoo

1165   $234.00   08/27/2012



Name YOURI SALON
Account No 11184221
DATE 8.15.12
PAY TO THE ORDER OF YOURI BEITDASHTOO
$ 9000.00
NINE THOUSAND EVEN — DOLLARS
CAPITAL BANK
FOR
⑈055003340⑈
Y. Beibdashtoo

9999   $9,000.00   08/15/2012



Name YOURI SALON
Account No 11184221
DATE 8.23.12
PAY TO THE ORDER OF CASH
$ 500.00
FIVE HUNDRED EVEN — DOLLARS
CAPITAL BANK
FOR
⑈055003340⑈
Y. Beibdashtoo

9999   $500.00   08/23/2012



Name YOURI SALON
Account No 11184221
DATE 8.21.12
PAY TO THE ORDER OF YOURI SALON
$ 200.00
TWO HUNDRED EVEN — DOLLARS
CAPITAL BANK
FOR
⑈055003340⑈
Y. Beibdashtoo

65334   $200.00   08/21/2012

EXHIBIT
4

036 00003 01                                    PAGE:     1
ACCOUNT:          111842211   07/06/2012

YOURI BEIT- DASHTOO
YOURI SALON
4054 41ST STREET NORTH
McLEAN VA 22101-5805

RECEIVED INTO EVIDENCE

THIS 22 DAY OF February, 20 13

Deputy Clerk

========================================================================
   Capital Bank System Upgrades coming in July!
   Visit www.capitalbankmd.com for more info.
========================================================================
                BUSINESS CHECKING ACCOUNT 111842211
========================================================================

                         LAST STATEMENT 06/29/12      12,062.11
MINIMUM BALANCE          9,634.46       5 CREDITS       9,266.90
AVERAGE BALANCE         11,665.68      16 DEBITS         9,228.05
                         THIS STATEMENT 07/06/12      12,100.96

        - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                    DATE        AMOUNT
CENTRAL PAYMENT PMT PROC 0016406229            07/02      1,225.25
CENTRAL PAYMENT PMT PROC 0016406229            07/02      1,785.25
CENTRAL PAYMENT PMT PROC 0016406229            07/03      2,527.00
CENTRAL PAYMENT PMT PROC 0016406229            07/05      1,663.15
CENTRAL PAYMENT PMT PROC 0016406229            07/05      2,066.25

        - - - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
   1077*07/06      563.15     9999*07/03       25.00
   9999*07/02      937.30     9999 07/03    4,500.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

        - - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                    DATE        AMOUNT
POS Purchase EXXONMOBIL ARLINGTO VA            07/02        48.50
POS Purchase SUNOCO 0011966902 ARLINGTON VA    07/02        55.66
Recur Payment VZWRLSS*PRPAY AUTOPAY 888-294-6804 CA  07/02  63.84
INTUIT PAYMENT S INTUITPMTS                    07/02       200.00
POS Purchase MACY*S EAST #0068 WASHINGTON DC   07/02       341.04
POS Purchase URBAN OUTFITTER WASHINGTON DC     07/02       389.02
POS Purchase NORDSTROM #0600 MCLEAN VA         07/02       406.25
CENTRAL PAYMENT PMT PROC 0016406229            07/03       998.54
              * * * C O N T I N U E D * * *

```
                                        036 00003 01                    PAGE:    2
                                        ACCOUNT:        111842211  07/06/2012



                    YOURI BEIT- DASHTOO

==================================================================================
                    BUSINESS CHECKING ACCOUNT 111842211
==================================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                                 DATE        AMOUNT
POS Purchase THE BROWN BAG WASHINGTON DC                    07/05          4.75
POS Purchase FOER`S PHARMACY WASHINGTON DC                  07/05         30.00
HARLAND CLARKE CHK ORDERS 0IHH41410341200                   07/05        117.16
POS Purchase ONE PARKING I SQUARE I 561-8351032 FL          07/05        547.84

         - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

         ***********************************************************
         *                        |    TOTAL FOR   |     TOTAL     *
         *                        |  THIS PERIOD   |  YEAR TO DATE *
         *------------------------------------------------------- *
         * TOTAL OVERDRAFT FEES:   |      $.00      |      $.00     *
         *------------------------------------------------------- *
         * TOTAL RETURNED ITEM FEES: |    $.00      |      $.00     *
         ***********************************************************


              - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
07/02      12,631.00       07/05       12,664.11
07/03       9,634.46       07/06       12,100.96
```

**Capital Bank**

**Account Number** **111842211**

**PAGE** **3**



---

07/06/2012   1077   $563.15

07/02/2012   9999   $937.30

07/03/2012   9999   $25.00

07/03/2012   9999   $4,500.00

# CAPITAL
# BANK

One Church Street • Rockville, MD 20850
301 468 8848 • 301 468 0242 Fax
www.capitalbankmd.com

374 00003 01
ACCOUNT:          111842211

PAGE:     1
07/31/2012

```
          YOURI BEIT- DASHTOO
          YOURI SALON
          4054 41ST ST N
          MCLEAN VA  22101-5805
```

===============================================================================
      Save on ATM fees.
      Check out Capital Banks new ATM refund method at capitalbankmd.com.
      New ATM refund method will be under newsworthy section on the website.
      Please review:

===============================================================================
            BUSINESS CHECKING ACCOUNT 111842211
===============================================================================

```
                            LAST STATEMENT 07/06/12      12,100.96
MINIMUM BALANCE        9,634.46      21 CREDITS          28,470.59
AVERAGE BALANCE       14,146.89      46 DEBITS           20,127.88
                            THIS STATEMENT 07/31/12      20,443.67
```

- - - - - - - - - DEPOSITS - - - - - - - - - -
```
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        07/13    205.00          07/24    205.00
```

- - - - - - - - OTHER CREDITS - - - - - - - - -
```
DESCRIPTION                                              DATE        AMOUNT
CENTRAL PAYMENT PMT PROC 0016406229                      07/12      1,680.33
CENTRAL PAYMENT PMT PROC 0016406229                      07/13      1,727.35
POS Return DC WASHINGTON MACY*S EAST #0068 SEQ# 189319    07/16        141.75
POS Return DC WASHINGTON MACY'S 068 SEQ# 009458           07/16        156.45
CENTRAL PAYMENT PMT PROC 0016406229                      07/16      1,237.00
CENTRAL PAYMENT PMT PROC 0016406229                      07/16      1,686.00
CENTRAL PAYMENT PMT PROC 0016406229                      07/17      1,875.00
CENTRAL PAYMENT PMT PROC 0016406229                      07/19      2,786.25
CENTRAL PAYMENT PMT PROC 0016406229                      07/20      2,193.28
POS Return VA FALLS CHURH THE HOME DEPOT 4608 SEQ# 235373 07/23         14.63
POS Return VA MCLEAN URBAN OUTFITTERS #77 SEQ# 872914     07/23        389.02
CENTRAL PAYMENT PMT PROC 0016406229                      07/23      1,010.70
CENTRAL PAYMENT PMT PROC 0016406229                      07/23      1,272.60
CENTRAL PAYMENT PMT PROC 0016406229                      07/24      1,770.25
CENTRAL PAYMENT PMT PROC 0016406229                      07/26      3,300.90
CENTRAL PAYMENT PMT PROC 0016406229                      07/27      1,634.00
CENTRAL PAYMENT PMT PROC 0016406229                      07/30      1,291.75
              * * *  C O N T I N U E D  * * *
```



FDIC
Z0230334

# CAPITAL BANK

One Church Street • Rockville, MD 20850   374 00003 01
301 468 8848 • 301 468 0242 Fax
www.capitalbankmd.com

PAGE:   2
ACCOUNT:   111842211   07/31/2012

YOURI BEIT- DASHTOO

====================================================================
BUSINESS CHECKING ACCOUNT 111842211
====================================================================
- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CENTRAL PAYMENT PMT PROC 0016406229 | 07/30 | 2,133.58 |
| CENTRAL PAYMENT PMT PROC 0016406229 | 07/31 | 1,759.75 |

- - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 99*07/13   500.00 | 1083 07/17   31.59 | 1089 07/24   25.00 |
| 1078 07/09   350.30 | 1084 07/23   4,910.47 | 1090*07/31   200.00 |
| 1079 07/17   25.00 | 1085 07/17   12.15 | 1094 07/31   245.00 |
| 1080 07/18   498.24 | 1086 07/18   113.73 | 1095*07/31   252.36 |
| 1081 07/17   150.00 | 1087 07/25   276.50 | 9999 07/19   8,000.00 |
| 1082 07/19   60.00 | 1088 07/20   243.25 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| POS Purchase NY NEW YORK TUN INC. SEQ# 426636 | 07/16 | 29.00 |
| POS Purchase VA VIENNA SHIRAZ MARKET SEQ# 409572 | 07/16 | 38.00 |
| POS Purchase CA 888-294-6804 VZWRLSS*PREPAID PYMN SEQ# 499789 | 07/16 | 56.00 |
| POS Purchase DC WASHINGTON MACY'S EAST #0068 SEQ# 201460 | 07/16 | 170.76 |
| POS Purchase DC WASHINGTON GEORGETOWN 070265 SEQ# 196719 | 07/17 | 18.75 |
| POS Purchase VA FAIRFAX COSTCO WHSE #02 SEQ# 638908 | 07/17 | 76.59 |
| POS Purchase VA FAIRFAX THE HOME DEPOT 4601 SEQ# 749564 | 07/18 | 42.33 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 713914 | 07/18 | 46.64 |
| POS Purchase VA ANNANDALE SHELL OIL 5754397790 SEQ# 437405 | 07/18 | 49.62 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 268351 | 07/18 | 427.88 |
| POS Purchase DC WASHINGTON CVS 01342 SEQ# 329268 | 07/19 | 3.59 |
| Recur Payment NY 800-827-6364 AOL* SERVICE 0712 SEQ# 480658 | 07/19 | 11.99 |
| POS Purchase NC 919-9680225 UNIVERSITY DIRECTORI SEQ# 547839 | 07/19 | 747.50 |
| POS Purchase VA ARLINGTON SUNOCO 0794835900 SEQ# 925545 | 07/23 | 50.14 |
| POS Purchase VA FALLS CHURH THE HOME DEPOT 4608 SEQ# 285335 | 07/23 | 145.95 |
| POS Purchase VA VIENNA SHIRAZ MARKET SEQ# 063933 | 07/24 | 31.42 |
| POS Purchase VA ANNANDALE SHELL OIL 5754397790 SEQ# 293567 | 07/25 | 50.27 |
| POS Purchase TX 972-7900808 FRUIT OF THE EARTH I SEQ# 801180 | 07/25 | 248.17 |
| POS Purchase VA FAIRFAX COSMOPROF #6409 SEQ# 780283 | 07/25 | 481.75 |
| POS Purchase VA ARLINGTON EXXONMOBIL 478269 SEQ# 429290 | 07/27 | 49.10 |
| ATM Withdrawal DC WASHINGTON 1776 I STREET NW SEQ# 000748 | 07/27 | 380.00 |
| POS Purchase VA VIENNA YAS BAKERY SUPERMARK SEQ# 771951 | 07/30 | 47.71 |
| POS Purchase IL 800-255-7828 ALLSTATE *PAYMNT SEQ# 698554 | 07/30 | 128.03 |
| POS Purchase TX 866-803-0854 SUPERMEDIA *SUPRPAG SEQ# 468936 | 07/30 | 339.00 |

* * * C O N T I N U E D * * *


FDIC
Z0230334

**CAPITAL BANK**

One Church Street • Rockville, MD 20850
301.468.8848 • 301.468.0242 Fax
www.capitalbankmd.com

374-00003-01
ACCOUNT:

PAGE:      3
111842211   07/31/2012

YOURI BEIT- DASHTOO

```
===============================================================================
                  BUSINESS CHECKING ACCOUNT 111842211
===============================================================================
             - - - - - - - - OTHER DEBITS - - - - - - - - - -
DESCRIPTION                                                  DATE      AMOUNT
ATM Withdrawal DC WASHINGTON 1776 I STREET NW SEQ# 000805    07/30     380.00
POS Purchase VA ARLINGTON COSTCO WHSE #02 EE SEQ# 598733     07/31      13.57
POS Purchase VA ALEXANDRIA GIANT FOOD INC #261 SEQ# 173697   07/31      18.61
POS Purchase DC WASHINGTON GEORGETOWN 070265 SEQ# 118709     07/31      24.00
POS Purchase VA ARLINGTON COSTCO WHSE #02 EE SEQ# 613695     07/31     127.92

       - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    *******************************************************************
    *                        |     TOTAL FOR    |      TOTAL        *
    *                        |    THIS PERIOD   |   YEAR TO DATE    *
    *------------------------------------------------------------------*
    * TOTAL OVERDRAFT FEES:   |       $.00       |       $.00        *
    *------------------------------------------------------------------*
    * TOTAL RETURNED ITEM FEES: |     $.00       |       $.00        *
    *******************************************************************


           - - - - - - - - DAILY BALANCE  - - - - - - -
    DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
    07/09     11,750.66      07/18     18,173.26      07/25     12,528.99
    07/12     13,430.99      07/19     12,136.43      07/26     15,829.89
    07/13     14,863.34      07/20     14,086.46      07/27     17,034.79
    07/16     17,790.78      07/23     11,666.85      07/30     19,565.38
    07/17     19,351.70      07/24     13,585.68      07/31     20,443.67

                      - END OF STATEMENT -
```



Z0230334

Name Youri Salon
Account No. 111842211
PAY TO THE ORDER OF Youri Behdashtoo
DATE 2.13.12      $ 500.00
FIVE HUNDRED EVEN _____ DOLLARS
CAPITAL BANK
FOR
:055003340:
Y. Behdashtoo

99   $500.00   07/13/2012



1083
YOURI SALON
PAY TO THE ORDER OF Sonic Couriers
DATE 7.12.12      $ 31.39
THIRTY ONE & 39/100 _____ DOLLARS
CAPITAL BANK
FOR 3 067
:001083: :055003340: 0111842211:
Y. Behdashtoo

1083   $31.59   07/17/2012



1078
YOURI SALON
PAY TO THE ORDER OF ZINATOISADAT BEHESHTI
DATE 07.03.12      $ 350.30
THREE HUNDRED FIFTY & 30/100 _____ DOLLARS
CAPITAL BANK
FOR 6-14-12 T 6.30-12
:001078: :055003340: 0111842211:
Y. Behdashtoo

1078   $350.30   07/09/2012



1084
CASHIERING DEPT
JUL 17 2012
YOURI SALON
PAY TO THE ORDER OF Wells Fargo Home Mortgage
DATE 7.13.12      $ 4910.47
FOUR 9 NINE & 47/100 _____ DOLLARS
CAPITAL BANK
FOR 002 9780491
:001084: :055003340: 0111842211:
Y. Behdashtoo

1084   $4,910.47   07/23/2012



1079
YOURI SALON
PAY TO THE ORDER OF Domino's
DATE 7.13.12      $ 25.60
TWENTY FIVE EVEN _____ DOLLARS
CAPITAL BANK
FOR
:001079: :055003340: 0111842211:
Y. Behdashtoo

1079   $25.00   07/17/2012



1085
YOURI SALON
PAY TO THE ORDER OF Voce Telecom
DATE 7.12.12      $ 12.15
TWELVE & 15/100 _____ DOLLARS
CAPITAL BANK
FOR 000061898
:001085: :055003340: 0111842211:
Y. Behdashtoo

1085   $12.15   07/17/2012



1080
YOURI SALON
PAY TO THE ORDER OF Verizon
DATE 7.12.12      $ 498.24
FOUR HUNDRED NINTY EIGHT & 24/100 _____ DOLLARS
CAPITAL BANK
FOR 0000 7632 455 724
:001080: :055003340: 0111842211:
Y. Behdashtoo

1080   $498.24   07/18/2012



1086
YOURI SALON
PAY TO THE ORDER OF SunTrust
DATE 7.16.12      $ 113.73
ONE HUNDRED THIRTEEN & 73/100 _____ DOLLARS
CAPITAL BANK
FOR IC 04308978000049512
:001086: :055003340: 0111842211:
Y. Behdashtoo

1086   $113.73   07/18/2012



1081
YOURI SALON
PAY TO THE ORDER OF Wash Blade
DATE 7.12.12      $ 150.00
(ONE HUNDRED) FIFTY EVEN _____ DOLLARS
CAPITAL BANK
FOR PD 06.30.12
:001081: :055003340: 0111842211:
Y. Behdashtoo

1081   $150.00   07/17/2012



1087
YOURI SALON
PAY TO THE ORDER OF ROYA JENNINGS
DATE 7.20.12      $ 276.50
TWO HUNDRED SEVENTY SIX & 50/100 _____ DOLLARS
CAPITAL BANK
FOR PAY PERIOD 7.01.12 T 7.14.12
:001087: :055003340: 0111842211: 0000027650:
Y. Behdashtoo

1087   $276.50   07/25/2012



1082
YOURI SALON
PAY TO THE ORDER OF THE TEHRAN POST
DATE 7.13.12      $ 60.00
SIXTY EVEN _____ DOLLARS
CAPITAL BANK
FOR # 165   7.3.12
:001082: :055003340: 0111842211: 000000 6000:
Y. Behdashtoo

1082   $60.00   07/19/2012



1088
YOURI SALON
PAY TO THE ORDER OF ZINATOISADAT BEHESHTI
DATE 07.20.12      $ 243.25
TWO HUNDRED FOURTY THREE & 25/100 _____ DOLLARS
CAPITAL BANK
FOR 07.01.12 T 07.14.12
:001088: :055003340: 0111842211:
Y. Behdashtoo

1088   $243.25   07/20/2012

Check 1089 — YOURI SALON — DATE 7.20.12 — PAY TO THE ORDER OF: Domino's — $25.00 — Twenty Five Even DOLLARS — CAPITAL BANK — Y. Beibdashtis — #001089# #055003340# 0111842211#

1089   $25.00   07/24/2012



Check 1090 — YOURI SALON — DATE 7.24.12 — PAY TO THE ORDER OF: Bahadori Accounting — $200.00 — Two Hundred Even DOLLARS — CAPITAL BANK — Y. Beibdashtis — #001090# #055003340# 0111842211#

1090   $200.00   07/31/2012



Check 1094 — YOURI SALON — DATE 8.1.12 — PAY TO THE ORDER OF: Anthem — $245.00 — Two Hundred Fourty Five Even DOLLARS — CAPITAL BANK — 84020007 520M71374 — Y. Beibdashtis — #001094# #055003340# 0111842211# /000002450O#

1094   $245.00   07/31/2012



Check 1095 — YOURI SALON — DATE 7.25.12 — PAY TO THE ORDER OF: Verizon — $252.36 — Two Hundred Fifty Two & 36/100 DOLLARS — CAPITAL BANK — 859000984702438 — Y. Beibdashtis — #001095# #055003340# 0111842211#

1095   $252.36   07/31/2012



Check — Name: Youri Salon — Account No. 111842211 — DATE 7.19.12 — PAY TO THE ORDER OF: Cash — $8000.00 — Eight Thousand Even DOLLARS — CAPITAL BANK — Y. Beibdashtis — #055003340#

9999   $8,000.00   07/19/2012

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWLS OUTSTANDING- NOT CHARGED TO ACCOUNT**

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

**BEFORE YOU START-**

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1   Loan advances
2   Credit memos
3.  Other automatic deposit

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:

1.  Automatic loan payments
2.  Automatic savings transfers
3.  Service charges
4.  Debit memos
5.  Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

_____

_____

TOTAL.    $ _____

SUBTRACT --

WITHDRAWALS OUTSTANDING$    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

Please examine immediately and report if incorrect  If no reply is received within 30 days the account will be considered correct

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of the statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared  We will need the following information

(1) Your name and account number if any
(2) A description of the error or the transfer about which you are unsure  Please explain as clearly why you believe there is an error or why you need additional information
(3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing within 10 business days

We will determine within 10 business days after we hear from you whether an error occurred and will contact any error promptly  However if we need more time  we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (or the first 30 days of opening,) we will take up to 20 business days to determine whether an error has occurred and if we need more time  we may take up to 90 days. If we decide to expand our investigation  we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error  so that you have use of the money during the time it takes to complete our investigation. If we ask you to submit you complaint or question in writing and we do not receive it within 10 business days  we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error  we will send you a written explanation  You may ask for copies of documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:

This is a summary of your rights  a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in  response to a billing notice error

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible  We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared  You can telephone us  but doing so will not preserve your rights  in your letter give us the following information

(1) Your name and account number
(2) The dollar amount of the suspected error
(3) Describe the error and explain if you can  why you believe there is an error  If you need more information  describe the item about which you are unsure

You do not have to pay any money in question while we are investigating  but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take an action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line measured from the date of each credit advance based upon the  Daily Balance  method. We figure the finance charge on your credit line by applying the daily periodic rate (s) on the  Daily Balance  of your account line for the billing cycle  To get the  Daily Balance  we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid  finance charges  This gives us the  Daily Balance

The minimum  periodic payment required is shown on the front of the billing statement. You may pay all your credit line account at any time or make voluntary additional payments. Payments shall be applied  first to any  unpaid finance charges, and second to the principal  outstanding balance outstanding on the credit  line account. Periodic statements may be sent if you all the end of each billing cycle showing your credit line losses earns.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

**LOCAL OFFICIAL FORM NO. 8**

## NRS 's WITNESS AND EXHIBIT RECORD

| Date | Case or Adv. Pro. No. | Operator* | Page Number |
|------|----------------------|-----------|-------------|
| Name of Witness | Brief Description of Testimony to be Elicited | Estimated Time to Elicit Testimony | Date Called* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*For Court Use

Page ____ of ____

| Exhibit Number* | Description | ID* | Date Admitted* |
|---|---|---|---|
| A | Bmw Credit application | 2/22 | 2/22 |
| B | Residential loan app | 2/22 | 2/22 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*For Court Use

Page ____ of ____

_____

*     When there are two parties, the plaintiff or movant should number
its exhibits by numbers, and the defendant or respondent should number its
exhibits by letters (A, B, ..., Z, AA, AB, ..., AZ, BA, BB, ..., BE, etc.).

## BMW Financial Services
### Consumer Credit Application

FAX BACK TO PHI 571-434-9690

**A. FINANCE AND VEHICLE INFORMATION**

| Type of Contract | ☐ Lease ☑ Retail | ☐ Pre-Pay Lease ☐ OwnersChoice | Carrier Number | Center Name | Phone | Contact |
|---|---|---|---|---|---|---|

CONTRACT FINANCE INFORMATION

| MSRP $ | | Selling Price $ | Cash Down $ | Net Trade In $ |
|---|---|---|---|---|
| Other Charges $ | | Amount Financed $ | Term $ | Monthly Payment $ |

| VEHICLE INFORMATION | Year | ☐ New ☐ Used ☐ Demo | Make | Model | | Mileage |
|---|---|---|---|---|---|---|

| TRADE IN INFORMATION | Year | Make | | Model | Mileage |
|---|---|---|---|---|---|

**B. PRIMARY PERSONAL INFORMATION**

PERSONAL INFO

| Social Security Number | Last Name | First Name | Middle Initial | Jr./Sr. |
|---|---|---|---|---|
| 2800 - 60 - 1899 | BEITDASHTOO | YOURI | | |

| Date of Birth | Home Phone | E-Mail |
|---|---|---|
| 10-30-61 | 703 5322710 | YOURI.SALON@VERIZON.NET |

| Present Address | City | State | Zip | County | How Long? |
|---|---|---|---|---|---|
| 4054 41 ST N. | MCLEAN | VA | 22101 | US | 1 Yrs. Mos. |

| Previous Address | City | State | Zip | County | How Long? Yrs. Mos. |
|---|---|---|---|---|---|

| Nearest Relative Not Living With You - Last Name | First Name | Home Phone |
|---|---|---|

| Address | City | State |
|---|---|---|

EMPLOYMENT

| Employer Name | Employer Phone | Years of Service | Occupation |
|---|---|---|---|
| YOURI SALON | 202 783 6565 | 13 Yrs. Mos. | OWNER |

| Business Address | City | State | Zip | Gross Annual |
|---|---|---|---|---|
| 1840 I ST NW | WASH | DC | 20006 | $ 250,000 00 |

| Previous Employer | Employer Phone | Years of Service Yrs. Mos. | Occupation |
|---|---|---|---|

| Other Annual Income $ | Source of Annual Income | (Alimony, child support, or separate maintenance income need not be revealed if you do not want to have it considered as a basis for repaying the obligation.) | Self Employed? ☐ Yes ☑ No |
|---|---|---|---|

ED

| Education Background (Highest Level) | ☑ High School | ☑ 2 Yr. College | ☐ 4 Yr. College | ☐ Graduate School |
|---|---|---|---|---|

FIN INFO

| Residence | ☑ Mortgage | ☐ With Relatives | ☐ Renting | ☐ Own Free & Clear | Monthly Payment $ 4985 | Personal Finance ☑ Checking ☐ Savings |
|---|---|---|---|---|---|---|

Have You Ever Obtained Credit Under a Different Name? ☑ No ☐ Yes (List Names)

Have You Ever Filed Bankruptcy? ☑ No ☐ Yes (Date / / )

**C. CO-APPLICANT PERSONAL INFORMATION**

PERSONAL INFO

| Social Security Number | Last Name | First Name | Middle Initial | Jr./Sr. |
|---|---|---|---|---|

| Date of Birth | Home Phone | E-Mail |
|---|---|---|

| Present Address | City | State | Zip | County | How Long? Yrs. |
|---|---|---|---|---|---|

| Previous Address | City | State | Zip | County | How Long? Yrs. Mos. |
|---|---|---|---|---|---|

| Nearest Relative Not Living With You - Last Name | First Name | Home Phone |
|---|---|---|

| Address | City | State |
|---|---|---|

EMPLOYMENT

| Employer Name | Employer Phone | Years of Service Yrs. Mos. | Occupation |
|---|---|---|---|

| Business Address | City | State | Zip | Gross Annual $ |
|---|---|---|---|---|

| Other Annual Income $ | Source of Annual Income | (Alimony, child support or separate maintenance income need not be revealed if you do not wish to have it considered as a basis for repaying the obligation.) | Self Employed? ☐ Yes ☐ No |
|---|---|---|---|

ED

| Education Background (Highest Level) | ☑ High School | ☑ 2 Yr. College | ☐ 4 Yr. College | ☐ Graduate School |
|---|---|---|---|---|

FIN INFO

| Residence | ☐ Mortgage | ☐ With Relatives | ☐ Renting | ☐ Own Free & Clear | Monthly Payment $ | Personal Finance ☐ Checking ☐ Savings |
|---|---|---|---|---|---|---|

Have You Ever Obtained Credit Under a Different Name? ☐ No ☐ Yes (List Names)

Have You Ever Filed Bankruptcy? ☐ No ☐ Yes (Date / / )

**D. COMMENTS**

| Yes ☐ No ☐ | Previous BMW Financial Services Customer |
|---|---|
| Yes ☐ No ☐ | Waive Security Deposit per Program (include acct. # or VIN in comments) |
| Yes ☐ No ☐ | Waive Security Deposit with Rate Adder |
| Yes ☐ No ☐ | Certified RECEIVED INTO EVIDENCE |
| Yes ☐ No ☐ | Foreign National (Fax Foreign National Checklist) |
| Yes ☐ No ☐ | College Grad Program |

Additional Comments:

THIS _____ DAY OF _____, 20 _____

Deputy Clerk

EXHIBIT
A

AUG-30-05  *08:28AM  FROM-world svgs lc920 b          +7032939376          T-403  P 002/028  F-689



# WORLD SAVINGS®
## Uniform Residential Loan/Equity Line of Credit Application

This application is designed to be completed by the applicant(s) with the Lender's assistance. Applicants should complete this form as "Borrower" or "Co-Borrower" as applicable. Co-Borrower information must also be provided (and the appropriate box checked) when the income or assets of the Borrower's spouse will not be used as a basis for loan qualification, but his or her liabilities must be considered because the Borrower resides in a community property state, the security property is located in a community property state, or the Borrower is relying on other property located in a community property state as a basis for repayment of the loan.

### I. TYPE OF MORTGAGE AND TERMS OF LOAN

| Mortgage Applied for | VA ☐ | X Conventional ☐ | Equity Line of Credit ☐ | Agency Case Number | Lender Case Number 0029780491 |
|---|---|---|---|---|---|
| | FHA ☐ | USDA/Rural Housing Services ☐ | Other ☐ | | |

| Amount $ 750,000.00 | Interest Rate 6.308 % | No. of Months 360 | Amortization Type: Fixed Rate ☐  GPM ☐  X ARM (type) 241 | Other (explain) |
|---|---|---|---|---|

### II. PROPERTY INFORMATION AND PURPOSE OF LOAN

Subject Property Address (street, city, state, ZIP)  4054  41st  STREET N                MC LEAN      VA  22101   No. of Units 1

Legal Description of Subject Property (attach description if necessary)      Year Built

| Purpose of Loan | Purchase ☐ | Construction ☐ | Equity Line of Credit ☐ | Property will be: |
|---|---|---|---|---|
| | X Refinance | Construction-Permanent ☐ | Other (explain) ☐ | X Primary Residence  Secondary Residence ☐  Investment ☐ |

Complete this line if construction or construction-permanent loan.

| Year Lot Acquired | Original Cost $ | Amount Existing Liens $ | (a) Present Value of Lot $ | (b) Cost of Improvements $ | Total (a+b) $ |
|---|---|---|---|---|---|

Complete this line if this is a refinance loan.

| Year Acquired 2002 | Original Cost $ 650,000.00 | Amount Existing Liens $ 650,736.00 | Purpose of Refinance | Describe Improvements ☐ made ☐ to be made  Cost: $ |
|---|---|---|---|---|

Title will be held in what Name(s)          Manner in which Title will be held         Estate will be held in: X Fee Simple ☐ Leasehold

Source of Down Payment, Settlement Charges and/or Subordinate Financing (explain)
☐ Savings  ☐ Gift  ☐ Sale Of Property  ☐ 401K  ☐ Other

### III. BORROWER INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|
| Borrower's Name | YOURI BEITDASHTOO | Co-Borrower's Name |

| Social Security Number | Home Phone (incl. area code) 703-532-7550 | DOB 10/30/1961 | Yrs School | Social Security Number | Home Phone (incl. area code) | DOB | Yrs School |

Borrower's or Co-Borrower's E-Mail Address

| X Married  ☐ Unmarried  ☐ Separated | Dependents (not listed by Co-Borrower) no. ages | ☐ Married  ☐ Unmarried  ☐ Separated | Dependents (not listed by Borrower) no. ages |

Present Address (street, city, state, ZIP)  X Own ☐ Rent  3 No. Yrs
4054  41st STREET N  MC LEAN  VA  22101

Present Address (street, city, state, ZIP)  ☐ Own ☐ Rent  No. Yrs

Mailing Address, if different from Present Address      Mailing Address, if different from Present Address

If residing at present address for less than two years, complete the following

Former Address (street, city, state, ZIP)  ☐ Own ☐ Rent  No. Yrs      Former Address (street, city, state, ZIP)  ☐ Own ☐ Rent  No. Yrs

### IV. EMPLOYMENT INFORMATION

| | Borrower | Co-Borrower |
|---|---|---|
| Name & Address of Employer | YOURI HAIR SALON  1800 I ST N.W  WASHINGTON  DC  20006  ☐ Self Employed | Name & Address of Employer  ☐ Self Employed |
| Yrs on this Job | 7.0 | |
| Yrs employed in this line of work/profession | | |

| Position/Title/Type of Business OWNER HAIR SALON | Business Phone (incl. area code) 202-783-6565 | Position/Title/Type of Business | Business Phone (incl. area code) |

If employed in current position for less than two years or if currently employed in more than one position, complete the following

| Name & Address of Employer  ☐ Self Employed | Dates (from - to) | Name & Address of Employer  ☐ Self Employed | Dates (from - to) |
| | Monthly Income $ | | Monthly Income $ |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |

| Name & Address of Employer  ☐ Self Employed | Dates (from - to) | Name & Address of Employer  ☐ Self Employed | Dates (from - to) |
| | Monthly Income $ | | Monthly Income $ |
| Position/Title/Type of Business | Business Phone (incl. area code) | Position/Title/Type of Business | Business Phone (incl. area code) |

Borrower's Initials X ___      Freddie Mac Form 65 01/04  Fannie Mae Form 1003 01/04
Co-Borrower's Initials X ___

GP446A  (01.01.04-1-04)      ALL STATES

### RECEIVED INTO EVIDENCE

THIS _____ DAY OF _____, 20 ___

Deputy Clerk

```
* 0 4 6 *
LENDER'S USE ONLY
```



AUG-30-05 08:29AM FROM-world svgs lc926 b +7032636376 T-403 P 006/026 -699

AUG-11-2005 09:09AM FROM-world savings 1039 pl 899 T-850 P.006/010 F-046
08/09/2005 11:42

## US MORTGAGE LENDING CORPORATION

### VI. ASSETS AND LIABILITIES (Cont.)

| Property Address | Type of Property | Present Market Value | Amount of Mortgages & Liens | Gross Rental Income | Mortgage Payments | Insurance Maintenance Taxes & Misc | Net Rental Income |
|---|---|---|---|---|---|---|---|
| 4614 41ST STREET N McLEAN, VA 22101 | SFR | 1,200,000 | 650,738 | 0.00 | 8,530.00 | 0.00 | 0.00 |
| Totals | | 1,200,000 | 650,738 | 0.00 | 8,530.00 | 0.00 | 0.00 |

### VII. DETAILS OF TRANSACTION

| a. Purchase price | |
|---|---|
| b. Alterations, improvements, repairs | |
| c. Land (if acquired separately) | |
| d. Refinance (incl. debts to be paid off) | 650,738.00 |
| e. Estimated prepaid items | |
| f. Estimated closing costs | 12,462.00 |
| g. PMI, MIP, Funding Fee | |
| h. Discount (if Borrower will pay) | |
| i. Total costs (add items a through h) | 663,200.00 |
| j. Subordinate financing | |
| k. Borrower's closing costs paid by Seller | |
| l. Other Credits | Paid Charges in GFE |
| m. Loan amount | 820,000.00 |
| n. PMI, MIP, Funding Fee financed | |
| o. Loan amount (add m & n) | 820,000.00 |
| p. Cash to Borrower | 156,710.00 |

### VIII. DECLARATIONS

### IX. ACKNOWLEDGMENT AND AGREEMENT

### X. INFORMATION FOR GOVERNMENT MONITORING PURPOSES

MICHAEL MORTGAGE

US MORTGAGE LENDING CORPORATION
Democracy Lane
Rockville, MD 20854

(301) 869-4994  (FAX) 869-4993

AUG-30-05   08:28AM   FROM-world svgs lc920 b                 +7082899376        T-409   P 005/02.   .-689

AUG-11-2005 09:08AM  FROM-world savings (833 pl              833              T-860  P.005/010  F-048
28/09/2085  11:42     3879U '^4959            US MERTGAGE

## US MORTGAGE LENDING CORPORATION

### V.  MONTHLY INCOME AND COMBINED HOUSING EXPENSE INFORMATION

| Gross Monthly Income | Borrower | Co-Borrower | Total | Combined Monthly Housing Expense | Present | Proposed |
|---|---|---|---|---|---|---|
| Base Empl. Income* | $ 17,350.00 | $ | $ 17,350.00 | Rent | $ | |
| Overtime | | | | First Mortgage (P&I) | 4,822.00 | $ 2,803.24 |
| Bonuses | | | | Other Financing (P&I) | 1,808.00 | |
| Commissions | | | | Hazard Insurance | | 127.00 |
| Dividends/Interest | | | | Real Estate Taxes | | 538.00 |
| Net Rental Income | | | | Mortgage Insurance | | |
| Other (before completing, see the notes in "describe other income," below) | | | | Homeowner Assn. Dues | | |
| | | | | Other: | | |
| Total | $ 17,350.00 | $ | $ 17,350.00 | Total | $ 6,630.00 | $ 3,468.24 |

* Self Employed Borrower(s) may be required to provide additional documentation such as tax returns and financial statements.

| B/C | Describe Other Income   Notice: Alimony, child support, or separate maintenance income need not be revealed if the Borrower (B) or Co-Borrower (C) does not choose to have it considered for repaying this loan. | Monthly Amount |
|---|---|---|
| | | $ |
| | | $ |

### VI.  ASSETS AND LIABILITIES

This Statement and any applicable supporting schedules may be completed jointly by both married and unmarried Co-Borrowers if their assets and liabilities are sufficiently joined so that the Statement can be meaningfully and fairly presented on a combined basis; otherwise separate Statements and Schedules are required. If the Co-Borrower section was completed about a spouse, this Statement and supporting schedules must be completed about that spouse also.

Completed [X] Jointly [ ] Not Jointly

| ASSETS | Cash or Market Value | | |
|---|---|---|---|
| Description | | | |
| Cash deposit toward purchase held by: | $ | | |
| List checking and saving accounts below | | | |
| Name and address of Bank, S&L, or Credit Union | | | |
| CHEVY CHASE | | | |
| | | | |
| Acct. no. 1863242696 | $ 91,200.00 | | |
| Name and address of Bank, S&L, or Credit Union | | | |
| | | | |
| | | | |
| Acct. no. | $ | | |
| Name and address of Bank, S&L, or Credit Union | | | |
| | | | |
| | | | |
| Acct. no. | $ | | |
| Name and address of Bank, S&L, or Credit Union | | | |
| | | | |
| | | | |
| Acct. no. | $ | | |
| Stock & Bonds (Company name/number & description) | $ | | |
| | | | |
| | | | |
| Life insurance net cash value | $ | | |
| Face amount: $ | | | |
| Subtotal Liquid Assets | $ 91,200 | | |
| Real estate owned (enter market value from schedule of real estate owned) | $ 1,075,000 | | |
| Vested interest in retirement fund | $ | | |
| Net worth of business(es) owned (attach financial statement) | $ 250,000 | | |
| Automobiles owned (make and year) | $ 48,000 | | |
| MB 2001 | | | |
| BMW 1998 | 22,000 | | |
| Other Assets (itemize) | $ | | |
| FURN/JEWL | 200,000 | | |
| Total Assets a. | $ 1,618,200 | | |

| LIABILITIES | Monthly Payment & Months Left to Pay | Unpaid Balance |
|---|---|---|
| Name and address of Company  (P/E. Loan) | $ Payment/Months | $ |
| GMAC MORTGAGE CORP | | |
| | | |
| Acct. no. 270001088 | (4,822.00)/180 | 400,504* |
| Name and address of Company  (P/E. Loan) | $ Payment/Months | |
| CHASE MANHATTAN MORT | | |
| | | |
| Acct. no. 5899571814059336 | (1,808.00)/360 | 250,232* |
| Name and address of Company  (Charge Acct.) | 6 Payment/Months | $ |
| UNVL/CITI | | |
| | | |
| Acct. no. 479480912476 | 104.00 / | 4,776 |
| Name and address of Company  (Charge Acct.) | $ Payment/Months | $ |
| CAP ONE BK | | |
| | | |
| Acct. no. 517805328444 | 28.00 / | 862 |
| Name and address of Company  (Charge Acct.) | 9 Payment/Months | $ |
| AMEX | | |
| | | |
| Acct. no. -02013824201639111a3 | 4.00 / | 131 |
| Name and address of Company  (Charge Acct.) | $ Payment/Months | $ |
| HSBC NV | | |
| | | |
| Acct. no. 648007302115 | 9.00 / | 19 |
| Name and address of Company  (Loan) | 4 Payment/Months | $ |
| CHASE | | |
| | | |
| Acct. no. 4388575222466198 | 227.00 / 1 | 11,950 |
| Alimony/Child Support/Separate Maintenance Payments Owed to: | $ | |
| Job Related Expense (child care, union dues, etc.) | $ | |
| Total Monthly Payments | $ 370.00 | |
| Net Worth (a minus b) ▶ | $ 950,297 | Total Liabilities b. | $ 667,903 |

Freddie Mac Form 65 01/04                                    Fannie Mae Form 1008  01/04
Borrower's Initials _____                                 Co-Borrower's Initials _____

Page 2 of 4
GENESIS 2000, INC. * WTY.0 * (800) 982-0664